1   **MICHAEL A. CISNEROS**
    ATTORNEY AT LAW
2     50 WEST LEMON AVENUE
    SUITE 12
3   **MONROVIA, CALIFORNIA 91016**
  (626) 359-3692 FAX: (626) 359-3728

4   Michael A. Cisneros, SBN 105483
  mcisneros@mac.com

5   Attorneys for Debtors-in-Possession

6

7

8       **UNITED STATES BANKRUPTCY COURT**

9       **NORTHERN DISTRICT OF CALIFORNIA**

10

11   In re:           **Chapter 11**

12   ANTHONY MICHAEL RETTINGER and   **CASE NO. 11-59922-ASW-11**

13   VIRGINIA LEE RETTINGER

14                 **Date:**
          Debtors-in-Possession   **Time:**   (None Set)

15                 **Place:**

16

17   **AMENDED SCHEDULES B, D, E, F, I, J AND AMENDED STATEMETN OF**

18              **FINANCIAL AFFAIRS**

19

20

21

22

23

24

25

26

27

28

                  1

Amended Schedules and Statement of Financial Affairs.

In re **Rettinger, Anthony and Virginia Rettinger** ,        Case No. _____

　　　　　　　　　　Debtor(s)　　AMENDED　　　　　　　　　　　　　　(if known)

## SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | *Cash on Hand* <br> *Location: In debtor's possession* | C | $ 200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *See attached list* <br> *Location: In debtor's possession* | C | $ 2,320.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | *Household Goods and Furnishings.* <br> *Location: In debtor's possession* | C | $ 10,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | *Wearing Apparel* <br> *Location: In debtor's possession* | C | $ 1,000.00 |
| 7. Furs and jewelry. | | *Jewelry including wedding rings.* <br> *Location: In debtor's possession* | C | $ 3,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | *Sporting Equipment including Skis, Boots and Poles* <br> *Location: In debtor's possession* | C | $ 100.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Page ___1___ of ___4___

Case: 11-59922    Doc# 41    Filed: 12/21/11    Entered: 12/21/11 13:36:01    Page 2 of 60

# BANK ACCOUNTS

| Financial Account | Account# | Current Balance | Property |
|---|---|---|---|
| **Bank of the West** | | | |
| 1050 Del Monte Center | xxx3044 | $10.00 | 52 Via del Rey |
| Monterey, CA 93940 | xxx3986 | $10.00 | 230 Mar Vista Dr |
| | xxx3978 | $10.00 | 228 Mar Vista Dr |
| | xxx3960 | $10.00 | 226 Mar Vista Dr |
| | xxx3994 | $10.00 | Santa Rita |
| | xxx4026 | $10.00 | 400 Western |
| | xxx4018 | $10.00 | 215 Soledad Place |
| | xxx4000 | $10.00 | 203 Soledad Place |
| | xxx3903 | $10.00 | 3 Cielo Vista Dr |
| | xxx3919 | $10.00 | 727 Burke St |
| | xxx3929 | $10.00 | 953 Harcourt |
| | xxx3952 | $10.00 | 224 Mar Vista Dr |
| | xxx3945 | $10.00 | 762 Holly |
| | xxx3937 | $10.00 | 959 Harcourt |
| | xxx3919 | $10.00 | 727 Burke St |
| | | | |
| **Bank of AMERICA** | | | |
| Salinas Main Office | XXX0229 | $10.00 | 11 Cielo Vista Dr |
| P.O.Box 37176 | xxx7627 | $2,000.00 | Mustang Beginnings |
| San Francisco, CA 94137-0176 | xxx7310(m) | $10.00 | Mandy |
| | xxx0245(m) | $10.00 | Mandy |
| | | | |
| **Chase** | xxx9405 | $10.00 | 3299 Abdy |
| P.O.Box 659754 | xxx7045 | $10.00 | 33979 Leland Meadows Rd 48A |
| San Antonio, TX 78265-9754 | xxx0929 | $10.00 | 3012-14 Palmyra |
| | xxx3454 | $10.00 | 2912-14 Alameda |
| | xxx0694 | $10.00 | 33979 Leland Meadows Rd 48D |
| | xxx1399 | $10.00 | 816 N.ElCamino Real |
| | | | |
| **Wells Fargo** | xxx1754 | $10.00 | |
| P.O.Box 6995 | xxx1767 | $10.00 | |
| Portland, OR 97228-6995 | xxx1796 | $10.00 | |
| | xxx1806 | $10.00 | |
| | xxx2856 | $10.00 | Associated Building Resources |
| | xxx4853 | $10.00 | |
| | | | |
| **Union Bank** | | | |
| Monterey Bay Bank Office | xxx5128 | $10.00 | |
| P.O. Box 512380 | xxx9674 | $10.00 | |
| Los Angeles, CA 90051-0380 | | | |
| | | | |
| **TOTAL** | | $2,320.00 | |

In re **Rettinger, Anthony and Virginia Rettinger**_____, Case No. _____
         Debtor(s)                                                 (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | *IRA maintained at Schwab and Fidelity. Location: In debtor's possession* | C | $ 800.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | *Associated Building Resources (sole proprietorship) Location: In debtor's possession* | C | $ 0.00 |
| | | *Mustang Beginnings (sole proprietorship) Location: In debtor's possession* | C | $ 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | *Rent owing from Kurt Heisle ($2,375.00); Ryan Vigneux ($625.00); and Linnea McWirter ($1,752.25) Location: In debtor's possession* | C | $ 4,752.25 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Case: 11-59922   Doc# 41   Filed: 12/21/11   Entered: 12/21/11 13:36:01   Page 4 of 60

In re **Rettinger, Anthony and Virginia Rettinger** _____ , Case No. _____
                                    Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Smuckers Patent - rights acquired by Smuckers** **Location: In debtor's possession** | C | $ 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | **1968 Mustang Coupe** **Location: In debtor's possession** | C | $ 2,000.00 |
| | | **1994 Dodge Caravan** **Location: In debtor's possession** | C | $ 200.00 |
| | | **1999 Ford Explorer** **Location: In debtor's possession** | C | $ 900.00 |
| | | **2003 Dodge Caravan** **Location: In debtor's possession** | C | $ 2,700.00 |
| 26. Boats, motors, and accessories. | | **3 Lazer 2 Sailboats** **Location: In debtor's possession** | C | $ 3,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment including Desk and File Cabinets.** **Location: In debtor's possession** | C | $ 200.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Equipment including Auto Lifts, sand blast cabinet and welders** **Location: In debtor's possession** | C | $ 2,000.00 |

Page    3    of    4

| Description | Vin | Original color | Transmission | price |
|---|---|---|---|---|
| 1963 Ford Falcon | 3R19U102xxx | | | $200 |
| 1965 Falcon Stationwagon | 5H26C208xxx | | | $300 |
| 1965 Mustang Coupes | 5R07A136xxx | | | $500 |
| | 5R07C163xxx | | | $200 |
| | 5R07C205xxx | | | $400 |
| | 5R07T153xxx | | | $200 |
| | 5R07T174xxx | | | $400 |
| | 5R07T237xxx | | | $200 |
| | 5R07T251xxx | | | $200 |
| | 5R07T258xxx | | | $400 |
| 1965 Mustang Convertibles | 5F08C383xxx | | | $1,000 |
| | 5F08C676xxx | | | $1,000 |
| | 5F08F142xxx | | | $800 |
| | 5F08T262xxx | | | $600 |
| 1965 Mustang Fastbacks | 5F09A728xxx | | | $800 |
| | 5F09C320xxx | | | $1,000 |
| | 5F09T695xxx | | | $1,500 |
| 1966 Mustang Coupes | 6F07A733xxx | | | $500 |
| | 6R07A130xxx | | | $300 |
| | 6R07A237xxx | | | $300 |
| | 6R07C124xxx | | | $200 |
| | 6R07C150xxx | | | $200 |
| | 6R07C224xxx | | | $200 |
| | 6R07C241xxx | | | $200 |
| | 6R07T103xxx | | | $200 |
| | 6R07T153xxx | | | $200 |
| | 6R07T168xxx | | | $200 |
| 1966 Mustang Convertibles | 6F08T398xxx | | 3 Spd Manual | $800 |

|                            | VIN              | Color           | Trans     | Value   |
|----------------------------|------------------|-----------------|-----------|---------|
|                            | 6R08T146xxx      |                 |           | $600    |
|                            | 6T08C166xxx      |                 | C-4 Auto  | $600    |
|                            | 6T08C234xxx      |                 | C-4 Auto  | $800    |
| 1966 Mustang Fastbacks     | 6F09A313xxx      |                 |           | $1,000  |
| 1967 Mercury Cougars       | 7F91A552xxx      |                 |           | $200    |
|                            | 7F91C651xxx      |                 |           | $200    |
|                            | 7F91S529xxx      |                 |           | $300    |
|                            | 7F93A565xxx      |                 |           | $300    |
|                            | 7F93A626xxx      |                 |           | $200    |
|                            | 7F93A636xxx      |                 |           | $200    |
| 1967 Mustang Coupes        | 7F01C187xxx      |                 |           | $300    |
|                            | 7F01C205xxx      |                 |           | $200    |
|                            | 7F01S111xxx      |                 |           | $300    |
|                            | 7R01C110xxx      |                 |           | $200    |
|                            | 7R01C136xxx      |                 |           | $200    |
|                            | 7R01C158xxx      |                 |           | $200    |
|                            | 7R01C163xxx      |                 |           | $200    |
|                            | 7R01C164xxx      |                 |           | $200    |
|                            | 7R01C164xxx      |                 |           | $200    |
|                            | 7R01C185xxx      |                 |           | $200    |
|                            | 7R01C186xxx      |                 |           | $200    |
|                            | 7R01C199xxx      |                 |           | $200    |
|                            | 7R01C220xxx      |                 |           | $200    |
|                            | 7R01C230xxx      |                 |           | $200    |
|                            | 7R01C237xxx      |                 |           | $200    |
|                            | 7R01C267xxx      |                 |           | $200    |
|                            | 7T01C267xxx      |                 |           | $200    |
|                            | 7T01T124xxx      |                 |           | $200    |
|                            | 7T01T172xxx      |                 |           | $200    |
| 1967 Mustang Convertibles  | 7F03C179xxx      | Vintage Burgundy | C-4 Auto  | $1,000  |
|                            | 7F03T198xxx      | Line Gold       | C-4 Auto  | $200    |
|                            | 7R03T14961xxx    | Candy Apple Red | C-4 Autp  | $600    |
|                            | 7T03C107xxx      |                 |           | $1,000  |

| | | | | |
|---|---|---|---|---|
| | 7T03C133xxx | Frost Turquoise | C-4 Auto | $1,000 |
| | 7T03C148xxx | Dark Moss Green | C-4 Auto | $1,000 |
| | 7T03C185xxx | Dark Moss Green | C-4 Auto | $1,000 |
| | 7T03C235xxx | Wimbleton White | C-4 Auto | $1,000 |
| | 7T03C283xxx | | | $1,000 |
| | 7T03C291xxx | Clearwater Aqua | C-4 Auto | $1,000 |
| 1967 Mustang Fastbacks | 7F01C119xxx | SpringTime Yellow | | $1,000 |
| | 7F02A104xxx | CandyApple Red | 4 spd Manual | $1,000 |
| | 7F02A184xxx | CandyApple Red | 4 spd Manual | $1,000 |
| | 7F02A203xxx | CandyApple Red | 4 spd Manual | $1,500 |
| | 7F02C224xxx | Lime Gold | C-4 Auto | $1,500 |
| | 7F02C226xxx | Lime Gold | C-4 Auto | $1,500 |
| | 7F02C226xxx | Springtime Yellow | C-4 Auto | $1,500 |
| | 7F02S115xxx | Wimbleton White | C-6 Auto | $3,000 |
| | 7F02S224xxx | Dark Moss Green | C-6 Auto | $2,000 |
| | 7R01T168xxx | | | $500 |
| | 7R02A152xxx | Nightmist Blue | C-4 Auto | $1,500 |
| | 7R02S225xxx | Acapulco Blue | 3 spd Manual | $4,000 |
| | 7T02C231xxx | Wimbleton White | 4 spd Manual | $2,500 |
| 1968 Mercury Cougar | 8F91C575xxx | | | $300 |
| 1968 Mustang Coupes | 8F01C188xxx | | | $300 |
| | 8R01C116xxx | | | $100 |
| | 8R01C165xxx | | | $300 |
| | 8T01C124xxx | | | $200 |
| | 8T01C198xxx | | | $200 |
| 1968 Mustang Fastbacks | 8F02C149xxx | | | $1,500 |
| | 8F02J115xxx | Acapulco Blue | 3 Spd Manual | $1,500 |
| | 8F02J124xxx | Candy Apple Red | 3 Spd Manual | $2,000 |
| | 8R02C129xxx | Meadowlark Yellow | C-4 Auto | $1,500 |
| | 8T02J126xxx | Gulfstream Aqua | C-4 Auto | $1,800 |
| 1969 Mercury Cougars | 9F91H553xxx | | | $200 |
| | 9F91H562xxx | | | $300 |

| | | | | |
|---|---|---|---|---|
| | 9F91S591xxx | | | $400 |
| 1969 Ford Thunderbird | 9J84N121xxx | | | $300 |
| 1969 Mustang Coupes | 9F01F141xxx | | | $200 |
| | 9F01F212xxx | | | $300 |
| | 9F01L138xxx | | | $200 |
| | 9R01F100xxx | | | $200 |
| | 9R01F122xxx | | | $200 |
| | 9R01F179xxx | | | $200 |
| | 9R01F185xxx | | | $200 |
| | 9R01M110xxx | | | $300 |
| | 9R01T172xxx | | | $200 |
| 1969 Mustang Convertibles | 9F03T204xxx | Silver Jade | 3 Spd Manual | $600 |
| 1969 Mustang Fastbacks | 9F02H213xxx | Meadowlark Yellow | FMX Auto | $2,000 |
| | 9F02R182xxx | Acapulco Blue | Manual | $6,000 |
| | 9F02S109xxx | Lime Gold | C-6 Auto | $2,000 |
| | 9R02H163xxx | Gulfstream Aqua | FMX Auto | $1,500 |
| | 9R02H177xxx | Winter Blue | FMX Auto | $1,500 |
| | 9R02R111xxx | Indian Fire | Auto | $4,000 |
| | 9T02R128xxx | Black Jade | Manual | $3,000 |
| | 9T02R192xxx | Royal Maroon | Manual | $5,000 |
| 1970 Mercury Cougars | 0F91H553xxx | | | $300 |
| | 0F91H568xxx | | | $500 |
| | 0F91M510xxx | | | $500 |
| | 0F91M519xxx | | | $500 |
| 1970 Mustang Coupes | 0F01F128xxx | | | $200 |
| | 0F01F178xxx | | | $200 |
| | 0R01F103xxx | | | $200 |
| | 0R01F151xxx | | | $300 |
| | 0R01T153xxx | | | $200 |
| | 0R04F132xxx | | | $200 |
| | 0R04H138xxx | | | $200 |

| | | | | |
|---|---|---|---|---|
| 1970 Mustang Convertibles | 0F03F138xxx | Grabber Green | 3 Spd Manual | $1,500 |
| | | | | |
| 1970 Mustang Fastbacks | 0F02F157xxx | | | $1,000 |
| | 0F02H139xxx | Grabber Orange | FMX | $1,500 |
| | 0F02T138xxx | Yellow | 3 Spd Manual | $1,000 |
| | 0R02F136xxx | Calypso Coral | C-4 Auto | $1,000 |
| | 0R02F136xxx | Yellow | 3 Spd Manual | $1,000 |
| | 0R02H159xxx | Dark Ivy Green Met. | FMX | $800 |
| | 0T02F164xxx | Medium Red | C-4 Auto | $1,000 |
| | 0T02H129xxx | | | $400 |
| | 0T05H114xxx | Med. Bright Blue Met. | FMX Auto | $1,500 |
| | 0T05M123xxx | Bright Gold Met. | FMX Auto | $4,000 |
| | 0T05M154xxx | Lime Metallic | FMX Auto | $1,500 |
| | | | | |
| 1970 Mustang Boss 302s | 0F02G130xxx | White | | $8,000 |
| | 0F02G157xxx | Calypso Coral | | $5,000 |
| | 0T02G122xxx | Lime Met. | | $5,000 |

| | | | |
|---|---|---|---|
| **Totals** | | **total value** | **$128,700** |
| | | **# of cars** | **139** |

In re **_Rettinger, Anthony and Virginia Rettinger_** _____ ,    Case No. _____
                     Debtor(s)                                                  (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **_Mustang Inventory - See Attached List_** **_Location: In debtor's possession_** | C | $ 128,700.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | **_Half interest in a 1990 John Deere Backhoe_** **_Location: In debtor's possession_** | C | $ 2,000.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                                                               **Total ➡**     **$ 163,872.25**

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

In re _Rettinger, Anthony and Virginia Rettinger_ _____,    Case No._____
            **Debtor(s)**          AMENDED                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: <br> **Creditor # : 1** <br> **Dominick Askew** <br> **3226 Messinger Drive** <br> **Marina CA 93933** | C | **Deed of Trust** <br> **Secured by Deed of Trust on real property located at 400 Western Drive, Monterey, CA** <br><br> Value: **$ 590,000.00** |  |  |  | **$ 50,000.00** | **$ 50,000.00** |
| Account No: **2694** <br> **Creditor # : 2** <br> **Bank of America** <br> **100 No. Tryon Street** <br> **Charlotte NC 28255** | X C | **Deed of Trust** <br> **Secured by Deed of Trust on real property located at 3299 Abdy Way, Marina, CA** <br><br> Value: **$ 400,000.00** |  |  |  | **$ 457,547.00** | **$ 57,547.00** |
| Account No: **7462** <br> **Creditor # : 3** <br> **Chase Mortgage** <br> **Mail Code OH4-7302** <br> **P.O. Box 24696** <br> **Columbus OH 43224** | X C | **Deed of Trust** <br> **Secured by Deed of Trust on real property located at 33979 Leland Meadows, 48A,** <br><br> Value: **$ 80,000.00** |  |  |  | **$ 49,513.00** | **$ 0.00** |

<u>4</u>    continuation sheets attached

| | | |
|---|---|---|
| Subtotal $ <br> (Total of this page) | **$ 557,060.00** | **$ 107,547.00** |
| Total $ <br> (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re Rettinger, Anthony and Virginia Rettinger
_____ ,
Debtor(s)

Case No._____

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 0573<br>Creditor # : 4<br>Everhome Mortgage<br>Customer Service Department<br>P.O. Box 2167<br>Jacksonville FL 32232 | X C | Deed of Trust<br>Secured by Deed of Trust on real property located at 33979 Leland Meadows Road, 48 D,<br><br>Value: $ 80,000.00 | | | | $ 16,261.00 | $ 0.00 |
| Account No: 3840<br>Creditor # : 5<br>GMAC Mortgage<br>Customer Service<br>P.O. Box 4622<br>Waterloo IA 50704 | C | Deed of Trust<br>Secured by Deed of Trust on real property located at 2912 -14 Alameda street, Medford,<br><br>Value: $ 180,000.00 | | | | $ 204,297.00 | $ 14,297.00 |
| Account No: 0145<br>Creditor # : 6<br>IndyMac Morgage<br>P. O. Box 7056<br>Pasadena CA 91109 | C | 07/24/2006<br>Deed of Trust<br>Secured by Deed of Trust on real property located at 3012 -14 Palmyra, Medford, OR.<br><br>Value: $ 150,000.00 | | | | $ 172,500.00 | $ 22,500.00 |
| Account No:<br>Creditor # : 7<br>Lynn Weber<br>2525 State Street<br>Suite 10<br>Santa Barbara CA 93105 | C | Non-purchase Money Security Mustang Inventory<br><br>Value: $ 128,700.00 | | | | $ 50,000.00 | $ 0.00 |
| Account No:<br>Creditor # : 8<br>Monterey County Tax Collector<br>P.O. Box 891<br>Salinas CA 93902 | C | April 15, 2011<br>Real Property taxes on real property located at 3299 Adby,<br><br>Value: $ 400,000.00 | | | | Unknown | $ 0.00 |
| Account No:<br>Creditor # : 9<br>Monterey County Tax Collector<br>P.O. Box 891<br>Salinas CA 93902 | C | April 15, 2011<br>3 Cielo<br><br>Value: $ 385,000.00 | | | | $ 19,418.92 | $ 19,418.92 |

Sheet no. 1 of 4 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page) **$ 462,476.92** | **$ 56,215.92**

Total $ (Use only on last page)

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re Rettinger, Anthony and Virginia Rettinger _____, Case No._____
　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 10<br>Monterey County Tax Collector<br>P.O. Box 891<br>Salinas CA 93902 | C | April 15, 2011<br><br>224 Mar Vista<br><br><br>Value: $ 600,000.00 | | | | *Unknown* | $ 0.00 |
| Account No: 6509<br>Creditor # : 11<br>Wachovia Mortgage<br>Loan Service Customer Support<br>P.O. Box 659558<br>San Antonio TX 78265 | C | 02/27/2006<br>Deed of Trust<br>Secured by Deed of Trust on real property located at  11 Cielo Vista Drive, Monterey,<br>Value: $ 550,000.00 | | | | $ 694,355.71 | $ 144,355.71 |
| Account No: 6376<br>Creditor # : 12<br>Wachovia Mortgage<br>Loan Service Customer Support<br>P.O. Box 659558<br>San Antonio TX 78265 | C | 01/18/2007<br>Deed of Trust<br>Secured by Deed of Trust on real property located at 203 Soledad Place, Monterey, CA.<br>Value: $ 300,000.00 | | | | $ 416,889.00 | $ 116,889.00 |
| Account No: 6335<br>Creditor # : 13<br>Wachovia Mortgage<br>Loan Service Customer Support<br>P.O. Box 659558<br>San Antonio TX 78265 | C | 01/18/2007<br>Deed of Trust<br>Secured by Deed of Trust on real property located at 215 Soledad Place, Monterey, CA.<br>Value: $ 390,000.00 | | | | $ 448,894.00 | $ 48,894.00 |
| Account No: 2902<br>Creditor # : 14<br>Wachovia Mortgage<br>Loan Service Customer Support<br>P.O. Box 659558<br>San Antonio TX 78265 | C | 08/11/2004<br>Deed of Trust<br>Secured by Deed of Trust on real property located at 224 Mar Vista Drive, Monterey, CA.<br>Value: $ 600,000.00 | | | | $ 661,950.00 | $ 61,950.00 |
| Account No: 3241<br>Creditor # : 15<br>Wachovia Mortgage<br>Loan Service Customer Support<br>P.O. Box 659558<br>San Antonio TX 78265 | C | 01/18/2007<br>Deed of Trust<br>Secured by Deed of Trust on real property located at 226 Mar Vista Drive, Monterey, CA.<br>Value: $ 180,000.00 | | | | $ 445,571.00 | $ 265,571.00 |

Sheet no. 2　of　4　continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | |
|---|---|
| Subtotal $<br>(Total of this page) | $ 2,667,659.71 |
| Total $<br>(Use only on last page) | $ 637,659.71 |

(Report also on Summary of Schedules.)　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re <u>Rettinger, Anthony and Virginia Rettinger</u>,                    Case No._____

Debtor(s)                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *9298* <br> *Creditor # : 16* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *11/12/2004* <br> *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 228 Mar Vista Drive, Monterey, CA.* <br><br> Value: *$ 380,000.00* | | | | *$ 513,876.00* | *$ 113,876.00* |
| Account No: *1171* <br> *Creditor # : 17* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *12/09/2004* <br> *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 230 Mar Vista Drive, Monterey, CA.* <br><br> Value: *$ 400,000.00* | | | | *$ 517,438.00* | *$ 77,438.00* |
| Account No: *3048* <br> *Creditor # : 18* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *08/11/2004* <br> *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 3 Cielo Vista Drive, Monterey,* <br><br> Value: *$ 385,000.00* | | | | *$ 578,986.00* | *$ 0.00* |
| Account No: *3103* <br> *Creditor # : 19* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *03/08/2006* <br> *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 400 Western Drive, Santa Cruz, CA.* <br><br> Value: *$ 590,000.00* | | | | *$ 611,406.00* | *$ 21,406.00* |
| Account No: *5966* <br> *Creditor # : 20* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 50 Hamilton, Saside, CA.* <br><br> Value: *$ 250,000.00* | | | | *$ 428,506.00* | *$ 78,506.00* |
| Account No: *9363* <br> *Creditor # : 21* <br> *Wachovia Mortgage* <br> *Loan Service Customer Support* <br> *P.O. Box 659558* <br> *San Antonio TX 78265* | C | *05/16/2006* <br> *Deed of Trust* <br> *Secured by Deed of Trust on real property located at 52 Via Del Rey, Monterey, CA.* <br><br> Value: *$ 650,000.00* | | | | *$ 753,956.00* | *$ 53,956.00* |

Sheet no. 3   of   4   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)    **$ 3,404,168.00**    **$ 345,182.00**

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _Rettinger, Anthony and Virginia Rettinger_ ,     Case No._____
     · **Debtor(s)**                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **6197** Creditor # : 22 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | 12/09/2004 Deed of Trust Secured by Deed of Trust on real property located at 727 Burke Street, Salinas, CA. Value: $ 90,000.00 | | | | $ 121,670.00 | $ 21,670.00 |
| Account No: **8794** Creditor # : 23 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | 02/28/2006 Deed of Trust Secured by Deed of Trust on real property located at 762 Holly, Salinas, CA. Value: $ 120,000.00 | | | | $ 206,236.00 | $ 56,236.00 |
| Account No: **9439** Creditor # : 24 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | 11/01/2002 Deed of Trust Secured by Deed of Trust on real property located at 947 Harcourt, Seaside, CA. Value: $ 90,000.00 | | | | $ 257,426.00 | $ 137,426.00 |
| Account No: Creditor # : 25 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | Deed of Trust Secured by Deed of Trust on real property located at 950 Hamilton, Seaside, CA. Value: $ 200,000.00 | | | | $ 28,506.00 | $ 0.00 |
| Account No: **9181** Creditor # : 26 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | 01/09/2007 Deed of Trust Secured by Deed of Trust on real property located at 953 Harcourt, Seaside, CA. Value: $ 130,000.00 | | | | $ 294,666.00 | $ 144,666.00 |
| Account No: **8001** Creditor # : 27 Wachovia Mortgage Loan Service Customer Support P.O. Box 659558 San Antonio TX 78265 | C | 01/09/2007 Deed of Trust Secured by Deed of Trust on real property located at 959 Harcourt, Seaside, CA. Value: $ 190,000.00 | | | | $ 378,855.00 | $ 128,855.00 |

Sheet no. 4   of 4   continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 1,287,359.00 | $ 488,853.00 |
| Total $ (Use only on last page) | $ 8,378,723.63 | $ 1,635,457.63 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re _Rettinger, Anthony and Virginia Rettinger_ ,        Case No._____

Debtor(s)        AMENDED        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**        (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_9_ **continuation sheets attached**

In re <u>Rettinger, Anthony and Virginia Rettinger</u> ,     Case No._____

          **Debtor(s)**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim   H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  *Creditor # : 1  Daniel Issac  191 Paddon Place  No. 11  Marina CA 93933* | C | *January 2011*  *Wages* | | | | $ 7,578.65 | $ 7,578.65 | $ 0.00 |
| Account No:  *Creditor # : 2  Genero Jeranimo  3299 Abdy Way  Marina CA 93933* | C | *November 2010*  *Wages* | | | | $ 923.75 | $ 923.75 | $ 0.00 |
| Account No:  *Creditor # : 3  Maxine Frasier  1349 Waring Street  Seaside CA 93955* | C | *February 2010*  *Wages* | | | | $ 10,253.00 | $ 10,253.00 | $ 0.00 |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. _1_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| **Subtotal $** (Total of this page) | 18,755.40 | 18,755.40 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re Rettinger, Anthony and Virginia Rettinger _____ ,   Case No._____

**Debtor(s)**                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Deposits by individuals*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 4*<br>*Alma Caballero*<br>*727 Burke*<br>*Salinas CA 93905* | C | *August 2011*<br>*Tenant Deposit*<br>*on real property located at*<br>*727 Burke, Salinas, CA.* | | | | $ 900.00 | $ 900.00 | $ 0.00 |
| Account No:<br>*Creditor # : 5*<br>*Alvaro Jacinto*<br>*959B Harcourt*<br>*Seaside CA 93955* | C | *October 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*959 B Harcourt, Seaside,*<br>*CA.* | | | | $ 1,200.00 | $ 1,200.00 | $ 0.00 |
| Account No:<br>*Creditor # : 6*<br>*Anthony Gordon*<br>*24 Mar Vista Drive*<br>*Monterey CA 93940* | C | *September 2009*<br>*Tenant Deposit*<br>*on real property located at*<br>*224 Mar Vista Drive,*<br>*Monterey, CA.* | | | | $ 725.00 | $ 725.00 | $ 0.00 |
| Account No:<br>*Creditor # : 7*<br>*Arvey Grady*<br>*3299-E Abdy Way*<br>*Marina CA 93933* | C | *July 2009*<br>*Tenant Deposit*<br>*on real property located at*<br>*3299-E Abdy Way, Marina,*<br>*CA.* | | | | $ 770.00 | $ 770.00 | $ 0.00 |
| Account No:<br>*Creditor # : 8*<br>*Benjamin Couch*<br>*52 Via Del Rey*<br>*Monterey CA 93940* | C | *May 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*52 Via Del Rey, Monterey,*<br>*CA.* | | | | $ 575.00 | $ 575.00 | $ 0.00 |
| Account No:<br>*Creditor # : 9*<br>*Berdina Hermans*<br>*2914 Alameda*<br>*Medford OR 97504* | C | *February 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*2914 Alameda, Medford, OR.* | | | | *Unknown* | $ 0.00 | |

Sheet No. __2__ of __9__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page) | 4,170.00 | 4,170.00 | 0.00

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re _Rettinger, Anthony and Virginia Rettinger_ ,                    Case No._____

**Debtor(s)**                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Deposits by individuals_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 10 Callie Patterson 224 Mar Vista Drive Monterey CA 93940 | C | February 2010 Tenant Deposit on real property located at 224 Mar Vista Drive, Monterey, CA. | | | | _Unknown_ | $ 0.00 | |
| Account No: Creditor # : 11 David Thompson 52 Via Del Rey Monterey CA 93940 | C | May 2010 Tenant Deposit on real property located at 52 Via Del Rey, Monterey, CA. | | | | $ 475.00 | $ 475.00 | $ 0.00 |
| Account No: Creditor # : 12 Denise Chambers 11 Cielo Vista Drive Monterey CA 93940 | C | February 2011 Tenant Deposit on real property located at 11 Cielo Vista Drive, Monterey, CA. | | | | $ 550.00 | $ 550.00 | $ 0.00 |
| Account No: Creditor # : 13 Elizabeth Kans 230 Mar Vista Drive Monterey CA 93940 | C | May 2010 Tenant Deposit on real property located at 230 Mar Vista Drive, Monterey, CA. | | | | $ 650.00 | $ 650.00 | $ 0.00 |
| Account No: Creditor # : 14 Erica MacKown 230 Mar Vista Drive Monterey CA 93940 | C | February 2010 Tenant Deposit on real property located at 230 Mar Vista drive, Monterey, CA. | | | | $ 725.00 | $ 725.00 | $ 0.00 |
| Account No: Creditor # : 15 John & Susan Baird 226 Mar Vista Drive Monterey CA 93940 | C | August 2010 Tenant Deposit on real property located at 226 Mar Vista Drive, Monterey, CA. | | | | $ 1,300.00 | $ 1,300.00 | $ 0.00 |

Sheet No. **3** of **9** continuation sheets

attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 3,700.00 | 3,700.00 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Rettinger, Anthony and Virginia Rettinger_____ ,    Case No._____
                    **Debtor(s)**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Deposits by individuals_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>_Creditor # : 16_<br>_John Lukens, Jr._<br>_52 Via Del Rey_<br>_Monterey CA 93940_ | C | _May 2011_<br>_Tenant Deposit_<br>_on real property located at_<br>_52 Via Del Rey, Monterey,_<br>_CA._ | | | | $ 575.00 | $ 575.00 | $ 0.00 |
| Account No:<br>_Creditor # : 17_<br>_Joseph Enea_<br>_203 Soledad Place_<br>_Monterey CA 93940_ | C | _August 2010_<br>_Tenant Deposit_<br>_on real property located at_<br>_203 Soledad Place,_<br>_Monterey, CA._ | | | | $ 1,800.00 | $ 1,800.00 | $ 0.00 |
| Account No:<br>_Creditor # : 18_<br>_Juan Paredes_<br>_52 Via Del Rey_<br>_Monterey CA 93940_ | C | _May 2011_<br>_Tenant Deposit_<br>_on real property located at_<br>_52 Via Del Rey, Monterey,_<br>_CA._ | | | | $ 575.00 | $ 575.00 | $ 0.00 |
| Account No:<br>_Creditor # : 19_<br>_Julie Rush_<br>_11 Cielo Vista Drive_<br>_Monterey CA 93940_ | C | _June 2011_<br>_Tenant Deposit_<br>_on real property located at_<br>_11 Cielo Vista Drive,_<br>_Monteresy, CA._ | | | | $ 600.00 | $ 600.00 | $ 0.00 |
| Account No:<br>_Creditor # : 20_<br>_Kallie & Mike Livingston_<br>_224 Mar Vista Drive_<br>_Monterey CA 93940_ | C | _July 2011_<br>_Tenant Deposit_<br>_on real property located at_<br>_2912 Alameda, Medford, CA._ | | | | $ 750.00 | $ 750.00 | $ 0.00 |
| Account No:<br>_Creditor # : 21_<br>_Kristopher Lovekamp_<br>_215 Soledad Place_<br>_Monterey CA 93940_ | C | _May 2011_<br>_Tenant Deposit_<br>_on real property located at_<br>_215 Soledad Place,_<br>_Monterey, CA._ | | | | $ 2,200.00 | $ 2,200.00 | $ 0.00 |

Sheet No. **4** of **9** continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page): **6,500.00** | **6,500.00** | **0.00**

Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re <u>Rettinger, Anthony and Virginia Rettinger</u>,      Case No._____

               **Debtor(s)**                                                  *(If known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Deposits by individuals*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim<br><br>H–Husband<br>W–Wife<br>J–Joint<br>C–Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 22*<br>*Kurt Heising*<br>*228 Mar Vista Drive*<br>*Monterey CA 93940* | C | *April 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*228 Mar Vista Drive,*<br>*Monterey, CA.* | | | | $ 2,150.00 | $ 2,150.00 | $ 0.00 |
| Account No:<br>*Creditor # : 23*<br>*Lee Eisenberg*<br>*52 Via Del Rey*<br>*Monterey CA 93940* | C | *May 2011*<br>*Tenant Deposit*<br>*on real property located at*<br>*52 Via Del Rey, Monterey,*<br>*CA.* | | | | $ 575.00 | $ 575.00 | $ 0.00 |
| Account No:<br>*Creditor # : 24*<br>*Linnea McWirter*<br>*52 Via Del Rey*<br>*Piru CA 93040* | C | *May 2011*<br>*Tenant Deposit*<br>*on real property located at*<br>*52 Via Del Rey, Monterey,*<br>*CA.* | | | | $ 475.00 | $ 475.00 | $ 0.00 |
| Account No:<br>*Creditor # : 25*<br>*Lyle Woodard*<br>*3014 Palmyra*<br>*Medford OR 97504* | C | *March 2011*<br>*Tenant Deposit*<br>*on real property located at*<br>*3014 Palmyra, Medfor, CA.* | | | | $ 750.00 | $ 750.00 | $ 0.00 |
| Account No:<br>*Creditor # : 26*<br>*Mark Garlow*<br>*3299-D Abdy Way*<br>*Marina CA 93933* | C | *July 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*3299-D Abdy Way, Marina,*<br>*CA.* | | | | $ 770.00 | $ 770.00 | $ 0.00 |
| Account No:<br>*Creditor # : 27*<br>*Mary Adams*<br>*3299-B Abdy Way*<br>*Marina CA 93933* | C | *June 2010*<br>*Tenant Deposit*<br>*on real property located at*<br>*3299-B Abdy Way, Marina, CA* | | | | $ 400.00 | $ 400.00 | $ 0.00 |

Sheet No. \_\_5\_\_ of \_\_9\_\_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | 5,120.00 | 5,120.00 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities end | | | |

Case: 11-59922    Doc# 41    Filed: 12/21/11    Entered: 12/21/11 13:36:01    Page 22 of 60

In re **Rettinger, Anthony and Virginia Rettinger** _____ , Case No. _____
**Debtor(s)** (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Deposits by individuals**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 28 Mary Elizabeth Lorca 11 Cielo Vista Drive Monterey CA 93940 | C | May 2010 Tenant Deposit on real property located at 11 Cielo Vista Drive, Monteresy, CA. | | | | $ 600.00 | $ 600.00 | $ 0.00 |
| Account No: Creditor # : 29 Michael & Erica Weise 11 Cielo Vista Drive Monterey CA 93940 | C | February 2011 Tenant Deposit on real property located at 11 Cielo Vista Drive, Monterey, CA. | | | | $ 1,100.00 | $ 1,100.00 | $ 0.00 |
| Account No: Creditor # : 30 Pedro Calvo 953 Harcourt Seaside CA 93955 | C | June 2010 Tenant Deposit on real property located at 953 Harcourt, Seaside, CA. | | | | $ 2,000.00 | $ 2,000.00 | $ 0.00 |
| Account No: Creditor # : 31 Pedro Jamie 947 Harcourt Seaside CA 93955 | C | February 2010 Tenant Deposit on real property located at 947 Harcourt, Seaside, CA. | | | | $ 1,200.79 | $ 1,200.79 | $ 0.00 |
| Account No: Creditor # : 32 Richard Mull 3299-A Abdy Marina CA 93933 | C | June 2011 Tenant Deposit on real property located at 3299-A Abdy Way, Marina, CA. | | | | $ 1,600.00 | $ 1,600.00 | $ 0.00 |
| Account No: Creditor # : 33 Robert Baird 226 Mar Vista Drive Monterey CA 93940 | C | May 2011 Tenant Deposit on real property located at 226 Mar Vista Drive, Monterey, CA. | | | | $ 650.00 | $ 650.00 | $ 0.00 |

Sheet No. **6** of **9** continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 7,150.79 | 7,150.79 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Deposits by individuals*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See Instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 34 Russell Adams 3299-B Abdy Way Marina CA 93933* | C | *April 2010 Tenant Deposit on real property located at 3299-C Abdy Way, Marina, CA.* | | | | $ 770.00 | $ 770.00 | $ 0.00 |
| Account No: *Creditor # : 35 Ryan Vigneux 52 Via Del Ret Monterey CA 93940* | C | *May 2011 Tenant Deposit on real property located at 52 Via Del Rey, Monterey, CA.* | | | | $ 575.00 | $ 575.00 | $ 0.00 |
| Account No: *Creditor # : 36 Sam Martinez 224 Mar Vista Drive Monterey CA 93940* | C | *June 2011 Tenant Deposit on real property located at 224 Mar Vista Drive, Monteresy, CA.* | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: *Creditor # : 37 Ubaldo Garcia 959A Harcourt Seaside CA 93955* | C | *April 2010 Tenant Deposit on real property located at 959 A Harcourt, Seaside, CA.* | | | | $ 1,695.00 | $ 1,695.00 | $ 0.00 |
| Account No: *Creditor # : 38 Victor Barrero 762 Holly Street Salinas CA 93905* | C | *April 2011 Tenant Deposit on real property located at 762 Holly Street, Salinas, CA.* | | | | $ 1,700.00 | $ 1,700.00 | $ 0.00 |
| Account No: *Creditor # : 39 William & Barbara Pepperling 2912 Alameda Medford OR 97504* | C | *May 2011 Tenant Deposit on real property located at 2912 Alameda, Medford, CA.* | | | | $ 725.00 | $ 725.00 | $ 0.00 |

Sheet No. __7__ of __9__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal $ (Total of this page): **5,465.00** | **5,465.00** | **0.00**

Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and

In re Rettinger, Anthony and Virginia Rettinger ,  Case No.
 Debtor(s)  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Deposits by individuals*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 40 Zach Yarnell 52 Via Del Rey Victorville CA 923940 | C | May 2011 Tenant Deposit on real property located at 52 Via Del Rey, Monterey, CA. | | | | $ 725.00 | $ 725.00 | $ 0.00 |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. **8** of **9** continuation sheets  
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 725.00 | 725.00 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re Rettinger, Anthony and Virginia Rettinger _____, Case No._____
                              Debtor(s)                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: **Taxes and Certain Other Debts Owed to Governmental Units**

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 41**<br>**IRS**<br>**P.O. Box 7346**<br>**Philadelphia PA 19101-7346** | C | **Payroll Taxes**<br>**Payroll taxes for ABRI** | | | | **Unknown** | **$ 0.00** | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |
| Account No: | | | | | | | | |

Sheet No. **9** of **9** continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | | |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | **51,586.19** | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | **51,586.19**  **0.00** |

In re *Rettinger, Anthony and Virginia Rettinger*                      Case No._____

<span style="margin-left:4em;">**Debtor(s)**</span>      AMENDED                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 1**<br>**48A Leland Meadows Partnership**<br>**11 Cielo Vista Drive**<br>**Monterey CA 93940** | C | **August 2011**<br>**Loan** | | | | $ 1,040.00 |
| Account No:<br>**Creditor # : 2**<br>**48D Leland Meadows Partnership**<br>**11 Cielo Vista Drive**<br>**Monterey CA 93940** | C | **August 2011**<br>**Loan** | | | | $ 1,560.00 |
| Account No:<br>**Creditor # : 3**<br>**AAA**<br>**P.O. Box 30270**<br>**Los Angeles CA 90030** | C | **April 2011**<br>**Membership Fees** | | | | $ 0.00 |
| Account No:  **48-9**<br>**Creditor # : 4**<br>**AAA**<br>**P.O. Box 30270**<br>**Los Angeles CA 90030** | C | **September 2011**<br>**Insurance Premium** | | | | $ 206.00 |

*21* continuation sheets attached

Subtotal $    $ 2,806.00

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ , Case No. _____
Debtor(s) (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: 7250<br>Creditor # : 5<br>ACN<br>100 Progress Place<br>Concord NC 28025 | C | October 2011<br>Miscellaneous Expense | | | | $ 33.90 |
| Account No:<br>Creditor # : 6<br>Airport RV Storage<br>430 Airportr Blvd.<br>Salinas CA 93905 | C | October 2011<br>Storage Rental | | | | $ 4,080.00 |
| Account No:<br>Creditor # : 7<br>Alco Water Service<br>P.O. Box 5849<br>Salinas CA 93915 | C | October 2011<br>Utility Bills | | | | $ 32.28 |
| Account No: 0806<br>Creditor # : 8<br>Alco Water Service<br>P.O. Box 5849<br>Salinas CA 93915 | C | October 2011<br>Utility Bills | | | | $ 46.20 |
| Account No: 2010<br>Creditor # : 9<br>Alco Water Service<br>P.O. Box 5849<br>Salinas CA 93915 | C | October 2011<br>Utility Bills | | | | $ 0.00 |
| Account No: 0970<br>Creditor # : 10<br>Allied Prop & Cas Ins Co<br>1100 Locust St.<br>Des Moines IA 50391 | C | October 2011<br>Insurance Premium | | | | $ 117.41 |

Sheet No. _1_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 4,309.79
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____,     Case No._____
            **Debtor(s)**                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:  2331<br><br>Creditor # : 11<br>Allied Prop & Cas Ins Co<br>1100 Locust St.<br>Des Moines IA 50391 | C | October 2011<br>Insurance Premium | | | | $ 71.89 |
| Account No:  6006<br><br>Creditor # : 12<br>American Express<br>P.O. Box 722929<br>Houston TX 77272 | C | December 2010<br>Credit Card Purchases | | | | $ 7,584.77 |
| Account No:<br><br>Creditor # : 13<br>AT&T<br>Payment Center<br>Sacramento CA 95887 | C | October 2011<br>Utility Bills | | | | $ 166.09 |
| Account No:  1091<br><br>Creditor # : 14<br>AT&T<br>Payment Center<br>Sacramento CA 95887 | C | October 2011<br>Utility Bills | | | | $ 87.47 |
| Account No:  1241<br><br>Creditor # : 15<br>AT&T Mobility<br>P.O. Box 51588<br>Los Angeles CA 90051 | C | October 2011<br>Utility Bills | | | | $ 120.44 |
| Account No:  5364<br><br>Creditor # : 16<br>AT&T Mobility<br>P.O. Box 515188<br>Los Angeles CA 90051 | C | October 2011<br>Utility Bills | | | | $ 120.44 |

Sheet No.  _2_  of  _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**      $ 8,151.10

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_                    ,          Case No._____
                **Debtor(s)**                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: 8747 <br> Creditor # : 17 <br> AT&T Mobility <br> P.O. Box 51588 <br> Los Angeles CA 90051 | C | October 2011 <br> Utility Bills | | | | $ 231.87 |
| Account No: 5340 <br> Creditor # : 18 <br> AT&T <br> P.O. Box 5025 <br> Carol Stream IL 60197 | C | October 2011 <br> Utility Bills | | | | $ 94.03 |
| Account No: 5388 <br> Creditor # : 19 <br> Auto Trader Classics <br> P.O. Box 934624 <br> Atlanta GA 31193 | C | August 2011 <br> Advertising | | | | $ 2,430.06 |
| Account No: <br> Creditor # : 20 <br> Auto Villa <br> 505 Abbott Street <br> Salinas CA 93901 | C | October 2011 <br> Miscellaneous Expense | | | | Unknown |
| Account No: <br> Creditor # : 21 <br> California American Water <br> P.O. Box 7150 <br> Pasadena CA 91109 | C | October 2011 | | | | $ 535.95 |
| Account No: <br> Creditor # : 22 <br> California American Water <br> P.O. Box 7150 <br> Pasadena CA 91109 | C | October 2011 <br> Utility Bills | | | | $ 535.95 |

Sheet No. _3_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 3,827.86

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re **Rettinger, Anthony and Virginia Rettinger** ,          Case No._____
                    **Debtor(s)**                                                              **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H–Husband W–Wife J–Joint C–Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **39-2**<br>**Creditor # : 23**<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena CA 91109** | C | **October 2011**<br>**Utility Bills** | | | | **$ 153.42** |
| Account No: **36-9**<br>**Creditor # : 24**<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena CA 91109** | C | **October 2011**<br>**Utility Bills** | | | | **$ 33.42** |
| Account No: **0249**<br>**Creditor # : 25**<br>**California DMV**<br>**P.O. Box 942897**<br>**Sacramento CA 94297** | C | **October 2011**<br>**License Fees** | | | | **$ 72.00** |
| Account No: **2739**<br>**Creditor # : 26**<br>**California DMV**<br>**P.O. Box 942897**<br>**Sacramento CA 94297** | C | **October 2011**<br>**License Fees** | | | | **$ 72.00** |
| Account No: **9241**<br>**Creditor # : 27**<br>**California DMV**<br>**P.O. Box 942897**<br>**Sacramento CA 94297** | C | **October 2011**<br>**License Fees** | | | | **$ 81.00** |
| Account No:<br>**Creditor # : 28**<br>**California DMV**<br>**P.O. Box 942897**<br>**Sacramento CA 94297** | C | **October 2011**<br>**License Fees** | | | | **$ 236.00** |

Sheet No. **4** of **21** continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      **$ 647.84**

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Rettinger, Anthony and Virginia Rettinger</u> ,      Case No._____

                   **Debtor(s)**                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 29 <br> California Earthquake Auth. <br> 801 K Street <br> Suite 1000 <br> Sacramento CA 95814 | C | October 2011 | | | | $ 15.00 |
| Account No:  9117 <br> Creditor # : 30 <br> Capital One Bank <br> P.O. Box 60599 <br> City of Industry CA 91716 | C | August 2011 <br> Credit Card Purchases | | | | $ 967.89 |
| Account No: <br> Creditor # : 31 <br> Caremark <br> P.O. Box 659541 <br> San Antonio TX 78265 | C | May 2011 <br> Medical Bills | | | | $ 360.00 |
| Account No: <br> Creditor # : 32 <br> Carlton's Fire Extinguisher <br> P.O. Box 4548 <br> Salinas CA 93901 | C | October 2011 <br> Services | | | | $ 94.50 |
| Account No:  5277 <br> Creditor # : 33 <br> Carmel Marina <br> 11240 Commercial Pkwy <br> Castroville CA 95012 | C | September 2011 <br> Trash Service | | | | $ 606.74 |
| Account No: <br> Creditor # : 34 <br> Celeste Herrera <br> P.O. Box 10068 <br> Salinas CA 93912 | C | October 2011 <br> Services | | | | $ 540.00 |

Sheet No. __5__ of __21__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                     **Subtotal $**     $ 2,584.13

                                                     **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____,     Case No._____
                        **Debtor(s)**                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **5649** <br> Creditor # : 35 <br> Comcast <br> P.O. Box 34744 <br> Seattle WA 98124 | C | October 2011 <br> Utility Bills | | | | $ 100.44 |
| Account No: <br> Creditor # : 36 <br> Contractor's License Board <br> P.O. Box 2600 <br> Sacramento CA 95826 | C | August 2011 <br> License Fees | | | | $ 300.00 |
| Account No: <br> Creditor # : 37 <br> Darren's Computer <br> 301 Reindollar Avenue <br> Marina CA 93933 | C | September 2011 <br> Services | | | | $ 200.00 |
| Account No: <br> Creditor # : 38 <br> Dave Hatton <br> 11 Abinante Way <br> Monterey CA 93940 | C | October 2011 <br> Services | | | | Unknown |
| Account No: **4188** <br> Creditor # : 39 <br> Direct TV <br> P.O. Box 78626 <br> Phoenix AZ 85062 | C | October 2011 <br> Utility Bills | | | | $ 99.94 |
| Account No: **1776** <br> Creditor # : 40 <br> Discover <br> P.O. Box 29033 <br> Phoenix AZ 85038 | C | January 2011 <br> Credit Card Purchases | | | | $ 8,434.69 |

Sheet No. _6_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**     $ 9,135.07

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ _____ ,   Case No. _____
_____**Debtor(s)**_____                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:   6634<br>Creditor # : 41<br>Discover<br>P.O. Box 29033<br>Phoenix AZ 85038 | C | January 2011<br>Credit Card Purchases | | | | $ 8,010.54 |
| Account No:   7605<br>Creditor # : 42<br>Dr. Andres Aldrete<br>23625 Holman Hwy.<br>Monterey CA 93940 | C | July 2011<br>Medical Bills | | | | $ 18.56 |
| Account No:   2802<br>Creditor # : 43<br>Dr. Charles Whisler<br>966 Cass Street<br>Suite 100<br>Monterey CA 93940 | C | September 2011<br>Medical Bills | | | | $ 85.00 |
| Account No:   274<br>Creditor # : 44<br>Dr. Christoppher Manke<br>200 Clock Tower Place<br>Carmel CA 93923 | C | September 2011<br>Medical Bills | | | | $ 171.80 |
| Account No:   9400<br>Creditor # : 45<br>Dr. Donald Goldman<br>757 Pacific Street<br>Suite B2<br>Monterey CA 93940 | C | June 2011<br>Medical Bills | | | | $ 4.03 |
| Account No:<br>Creditor # : 46<br>Dr. Haleh Bassiri<br>505 Central Avenue<br>Suite 200<br>Pacific Grove CA 93950 | C | August 2011<br>Medical Bills | | | | $ 334.40 |

Sheet No.   7   of   21  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 8,624.33

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ _____ ,   Case No._____
                  **Debtor(s)**                                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:    125 <br> Creditor # : 47 <br> Dr. Jay Cook <br> 2600 Garden Road <br> Suite 202 <br> Monterey CA 93940 | C | December 2010 <br> Medical Bills | | | | $ 170.00 |
| Account No: <br> Creditor # : 48 <br> Dr. Jerry Parker <br> 1001 Pacific <br> Monterey CA 93940 | C | September 2011 <br> Medical Bills | | | | $ 353.00 |
| Account No: <br> Creditor # : 49 <br> Dr.  Michael Galloway <br> 30 Garden Court <br> Monterey CA 93940 | C | September 2011 <br> Medical Bills | | | | $ 25.39 |
| Account No:    1812 <br> Creditor # : 50 <br> Dr. Nicholas Chee <br> 30 Garden Court <br> Monterey CA 93940 | C | August 2011 <br> Medical Bills | | | | $ 71.11 |
| Account No:    6128 <br> Creditor # : 51 <br> Dr. Robert Adams <br> 966 Cass Street <br> Monterey CA 93940 | C | August 2011 <br> Medical Bills | | | | $ 26.91 |
| Account No:    4121 <br> Creditor # : 52 <br> Dr. Stephen Barbeck <br> 30 Garden Court <br> Monterey CA 93940 | C | August 2011 <br> Medical Bills | | | | $ 334.40 |

Sheet No. _8_ of ___21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal $        $ 980.81

                                        Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_     ,     Case No. _____
                  **Debtor(s)**                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: 3844<br>Creditor # : 53<br>Dr. Steven Moore<br>19 Uper Ragsdale Drive<br>Suite 150<br>Monterey CA 93940 | C | September 2011<br>Medical Bills | | | | $ 6.25 |
| Account No: 0782<br>Creditor # : 54<br>Drs. Light & Bremmer<br>621 Forest Avenue<br>Pacific Grove CA 93950 | C | July 2011<br>Medical Bills | | | | $ 18.82 |
| Account No: 0100<br>Creditor # : 55<br>Drs. Light & Bremmer<br>621 Forest Avenue<br>Pacific Grove CA 93950 | C | July 2011<br>Medical Bills | | | | $ 27.00 |
| Account No:<br>Creditor # : 56<br>Duncan's Appliance Service<br>665 Broadway Avenue<br>Seaside CA 93955 | C | October 2011<br>Purchases | | | | $ 0.00 |
| Account No:<br>Creditor # : 57<br>Duncan's Appliance Service<br>665 Broadway Avenue<br>Seaside CA 93955 | C | October 2011<br>Purchases | | | | $ 0.00 |
| Account No:<br>Creditor # : 58<br>Duncan's Appliance Service<br>665 Broadway Avenue<br>Seaside CA 93955 | C | October 2011<br>Services | | | | $ 175.00 |

Sheet No. _9_ of _21_ continuation sheets attached to Schedule of          **Subtotal $**      $ 227.07
Creditors Holding Unsecured Nonpriority Claims                                            **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____,     Case No._____
                     **Debtor(s)**                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:  2719<br>Creditor # : 59<br>Fidelity<br>P.O. Box 33070<br>Saint Petersburg FL 33733 | C | September 2011<br>Insurance Premium | | | | $ 717.00 |
| Account No:  6901<br>Creditor # : 60<br>Golden Eagle Insurance<br>P.O. Box 6486<br>Carol Stream IL 60197 | C | October 2011<br>Insurance Premium | | | | $ 143.33 |
| Account No:<br>Creditor # : 61<br>Patricia Griffin<br>10255 Battle Road<br>Monterey CA 93940 | C | October 2011<br>Road Restoration | | | | $ 5,424.00 |
| Account No:  -001<br>Creditor # : 62<br>Horning, Cowling, Hassen<br>717 Murphy Road<br>Medford OR 97504 | C | September 2011<br>Legal services | | | | $ 603.63 |
| Account No:  5024<br>Creditor # : 63<br>James Rheim<br>757 Pacific Streeet<br>Monterey CA 93940 | C | September 2011<br>Medical Bills | | | | $ 7.57 |
| Account No:<br>Creditor # : 64<br>Javier Ortega<br>1308 Linwood Drive<br>Salinas CA 93906 | C | September 2011<br>Services | | | | $ 2,100.00 |

Sheet No.  10  of   21 continuation sheets attached to Schedule of              **Subtotal $**                    $ 8,995.52
Creditors Holding Unsecured Nonpriority Claims                                          **Total $**
                                           (Use only on last page of the completed Schedule F. Report also on Summary of
                                           Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____,    Case No._____
Debtor(s)                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:    125<br>Creditor # : 65<br>Jay C. Cook<br>2600 Garden Road<br>Suite 202<br>Monterey CA 93940 | | C | September 2011 | | | | $ 170.00 |
| Account No:<br>Creditor # : 66<br>John Delguidice<br>P.O. Box 7487<br>Monroe Township NJ 08831 | | C | December 2010<br>Loan | | | | $ 4,000.00 |
| Account No:<br>Creditor # : 67<br>Jose Oseguera<br>P.O. Box 1309<br>Seaside CA 93955 | | C | September 2011<br>Services | | | | $ 3,375.00 |
| Account No:<br>Creditor # : 68<br>Jose Regalado<br>2117 Perez Street<br>Salinas CA 93906 | | C | December 2010<br>Services | | | | $ 6,155.00 |
| Account No:<br>Creditor # : 69<br>Juan Villalobos<br>725 La Honda Avenue<br>Salinas CA 93905 | | C | February 2011<br>Services | | | | $ 3,243.50 |
| Account No:<br>Creditor # : 70<br>Leigh Rodriguez<br>400 Calle Principal<br>Suite 3<br>Monterey CA 93940 | | C | December 2010<br>Loan | | | | $ 15,570.49 |

Sheet No. _11_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 32,513.99

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ , Case No. _____
                            **Debtor(s)**                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **48A** <br> Creditor # : 71 <br> Leland Meadow THA <br> 9406 Bainbridge Pl. <br> Stockton CA 95209 | C | September 2011 <br> Utility Bills | | | | $ 373.20 |
| Account No: **48D** <br> Creditor # : 72 <br> Leland Meadow THA <br> 9406 Bainbridge Pl. <br> Stockton CA 95209 | C | September 2011 | | | | $ 973.20 |
| Account No: <br> Creditor # : 73 <br> Leslie Finnegan <br> Attorney at Law <br> P.O. Box 2510 <br> Salinas CA 93901 | C | July 2011 <br> Services | | | | $ 5,668.00 |
| Account No: <br> Creditor # : 74 <br> Leland Meadows Water District <br> 9406 Bainbridge Place <br> Stockton CA 95209 | C | September 2010 <br> Utility Bills | | | | $ 1,000.16 |
| Account No: <br> Creditor # : 75 <br> Leland Meadows Water District <br> 9406 Bainbridge Place <br> Stockton CA 95209 | C | September 2010 <br> Utility Bills | | | | $ 676.50 |
| Account No: **8000** <br> Creditor # : 76 <br> Marina Coast Water District <br> 11 Reservation Road <br> Marina CA 93933 | C | September 2010 <br> Utility Bills | | | | $ 184.00 |

Sheet No. __12__ of __21__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 8,875.06

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re **Rettinger, Anthony and Virginia Rettinger** , Case No._____
**Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 77 <br> Marina Greens Mini Storage <br> P.O. Box 777 <br> Marina CA 93933 | C | October 2011 <br> Storage Rental | | | | $ 984.70 |
| Account No: <br> Creditor # : 78 <br> Medford Water Commission <br> 200 So. Ivy Street <br> Room 177 <br> Medford OR 97501 | C | September 2011 <br> Utility Bills | | | | $ 164.20 |
| Account No: <br> Creditor # : 79 <br> Medford Water Commission <br> 200 So. Ivy Street <br> Room 177 <br> Medford OR 97501 | C | September 2011 | | | | $ 168.88 |
| Account No: 7822 <br> Creditor # : 80 <br> Medford Water Commission <br> 200 So. Ivy Street <br> Room 177 <br> Medford OR 97501 | C | September 2011 <br> Utility Bills | | | | $ 168.88 |
| Account No: <br> Creditor # : 81 <br> Monterey Advanced Imaging <br> 900 Cass Street <br> Monterey CA 93940 | C | October 2011 <br> Medical Bills | | | | $ 353.00 |
| Account No: <br> Creditor # : 82 <br> Monterey Bay Aquarium <br> 886 Cannery Row <br> Monterey CA 93940 | C | September 2010 <br> Membership Fees | | | | $ 250.00 |

Sheet No. 13 of 21 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 2,089.66

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ ,       Case No._____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 83<br>Monterey Bay UAPCD<br>24580 Silver Cloud Court<br>Monterey CA 93940 | C | September 2011<br>Utility Bills | | | | $ 2,465.25 |
| Account No:     0334<br>Creditor # : 84<br>Monterey City Disposal<br>P.O. Box 2780<br>Monterey CA 93942 | C | October 2011<br>Utility Bills | | | | $ 151.43 |
| Account No:     0340<br>Creditor # : 85<br>Monterey City Disposal<br>P.O. Box 2780<br>Monterey CA 93942 | C | October 2011<br>Utility Bills | | | | $ 138.72 |
| Account No:<br>Creditor # : 86<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 217.51 |
| Account No:     2622<br>Creditor # : 87<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 219.34 |
| Account No:     2638<br>Creditor # : 88<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.63 |

Sheet No. _14_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 3,438.88

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_     ,      Case No. _____

             **Debtor(s)**                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No: 3470** Creditor # : 89 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 219.34 |
| **Account No: 4358** Creditor # : 90 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 216.80 |
| **Account No: 4359** Creditor # : 91 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 414.86 |
| **Account No: 4369** Creditor # : 92 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 215.80 |
| **Account No: 6896** Creditor # : 93 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 246.64 |
| **Account No: 6899** Creditor # : 94 Monterey RWPCA P.O. Box 2109 Monterey CA 93942 | C | July 2011 Utility Bills | | | | $ 246.64 |

Sheet No. _15_ of _21_ continuation sheets attached to Schedule of                  **Subtotal $**          $ 1,560.08

Creditors Holding Unsecured Nonpriority Claims                                         **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____ ,   Case No._____
  **Debtor(s)**                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See Instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:  7185<br>Creditor # : 95<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.64 |
| Account No:  7186<br>Creditor # : 96<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.64 |
| Account No:  7187<br>Creditor # : 97<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.64 |
| Account No:  7188<br>Creditor # : 98<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.64 |
| Account No:  7207<br>Creditor # : 99<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93972 | C | July 2011<br>Utility Bills | | | | $ 246.64 |
| Account No:  7207<br>Creditor # : 100<br>Monterey RWPCA<br>P.O. Box 2109<br>Monterey CA 93942 | C | July 2011<br>Utility Bills | | | | $ 246.64 |

Sheet No. _16_ of ___21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal $ | $ 1,479.84 |
| Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ ,        Case No._____
　　　　　　　　　　　　Debtor(s)                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 101 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 35.09 |
| Account No: <br> Creditor # : 102 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 241.09 |
| Account No: 6927 <br> Creditor # : 103 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 169.16 |
| Account No: <br> Creditor # : 104 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 26.32 |
| Account No: 89-8 <br> Creditor # : 105 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 847.30 |
| Account No: 7658 <br> Creditor # : 106 <br> Pacific Gas & Electric <br> P.O. Box 997300 <br> Sacramento CA 95899 | C | October 2011 <br> Utility Bills | | | | $ 614.61 |

Sheet No. 17 of 21 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ... $ 1,933.57

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_____ ,          Case No._____

          **Debtor(s)**                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 107 <br> Pro-Dry <br> 395 Del Monte Center <br> No. 223 <br> Monterey CA 93940 | C | July 2011 <br> Services | | | | $ 118.00 |
| Account No: <br> Creditor # : 108 <br> Pro-Dry <br> 395 Del Monte Center <br> No. 223 <br> Monterey CA 93940 | C | July 2011 <br> Services | | | | $ 495.75 |
| Account No: 9098 <br> Creditor # : 109 <br> Quest Diagnostics <br> P.O. Box 31001-1473 <br> Pasadena CA 91110 | C | August 2011 <br> Medical Bills | | | | $ 5.45 |
| Account No: <br> Creditor # : 110 <br> R&R McCoun, Inc. <br> 1816 El Camino Real North <br> Salinas CA 93907 | C | August 2011 <br> Miscellaneous Expense | | | | $ 4,061.46 |
| Account No: <br> Creditor # : 111 <br> Roger Parks <br> 31 SW 132nd Road <br> Webster FL 33597 | C | October 2011 <br> Loan | | | | $ 2,465.25 |
| Account No: 25-4 <br> Creditor # : 112 <br> Rogue Disposal & Recycling <br> P.O. Box 3187 <br> Central Point OR 97502 | C | October 2011 <br> Utility Bills | | | | $ 105.28 |

Sheet No. _18_ of ___21_ continuation sheets attached to Schedule of          Subtotal $          $ 7,251.19
Creditors Holding Unsecured Nonpriority Claims                                         Total $
                                        (Use only on last page of the completed Schedule F. Report also on Summary of
                                        Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re **Rettinger, Anthony and Virginia Rettinger** ,        Case No._____
                 **Debtor(s)**                                                     **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** _33-2_ <br> **Creditor # : 113** <br> **Rogue Disposal & Recycling** <br> **P.O. Box 3187** <br> **Central Point OR 97502** | C | **October 2011** <br> **Utility Bills** | | | | $ 125.47 |
| **Account No:** <br> **Creditor # : 114** <br> **Russell Adams** <br> **3299 Abdy Way** <br> **Marina CA 93933** | C | **September 2011** <br> **Services** | | | | $ 764.00 |
| **Account No:** <br> **Creditor # : 115** <br> **Russell Jordan** <br> **1884 Hartford Street** <br> **Monterey CA 93940** | C | **October 2011** <br> **Reimbursement for taxes** | | | | $ 6,000.00 |
| **Account No:** _4163_ <br> **Creditor # : 116** <br> **S&H Car Color, Inc.** <br> **1583 Del Monte Blvd.** <br> **Seaside CA 93955** | C | **Septemeber 2011** <br> **Services** | | | | $ 1,375.82 |
| **Account No:** <br> **Creditor # : 117** <br> **Scott Frasier** <br> **3320 Del Monte Blvd.** <br> **Suite 316** <br> **Marina CA 93933** | C | **August 2011** <br> **Services** | | | | $ 607.50 |
| **Account No:** _1901_ <br> **Creditor # : 118** <br> **Silverscript** <br> **P.O. Box 34990** <br> **Louisville KY 40232** | C | **October 2011** <br> **Services** | | | | $ 320.00 |

Sheet No. _19_ of _21_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   **Subtotal $**     $ 9,192.79

                                   **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re **Rettinger, Anthony and Virginia Rettinger** , Case No._____
                        **Debtor(s)**                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code, And Account Number (See Instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **4938**<br>**Creditor # : 119**<br>**Skip's One Stop Auto Parts**<br>**1490 Del Monte Blvd.**<br>**Seaside CA 93955** | C | **March 2011**<br>**Inventory** | | | | **$ 5,086.69** |
| Account No:<br>**Creditor # : 120**<br>**Shortblocksrus.com**<br>**26516 Ruther Ave**<br>**Unit 308**<br>**Santa Clarita CA 91350** | C | **December 2010**<br>**Services** | | | | **$ 1,000.00** |
| Account No: **3758**<br>**Creditor # : 121**<br>**Southwest Credit**<br>**4120 International Pkwy.**<br>**Suite 1100**<br>**Carrollton TX 75007** | C | **July 2011**<br>**Miscellaneous Expense** | | | | **$ 142.12** |
| Account No:<br>**Creditor # : 122**<br>**Sylmar Tax Service**<br>**13729 Foothill Blvd.**<br>**Sylmar CA 91342** | C | **May 2011**<br>**Services** | | | | **$ 2,744.06** |
| Account No: **0059**<br>**Creditor # : 123**<br>**Union 76**<br>**P.O. Box 689058**<br>**Des Moines IA 50368** | C | **November 2010]**<br>**Credit Card Purchases** | | | | **$ 1,396.78** |
| Account No: **0564**<br>**Creditor # : 124**<br>**US Dept of Education**<br>**P.O. Box 530260**<br>**Atlanta GA 30353** | C | **August 2005**<br>**Student Loan** | | | | **$ 439.48** |

Sheet No. __20__ of __21__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     **$ 10,809.13**

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Rettinger, Anthony and Virginia Rettinger_ ,  Case No._____
      **Debtor(s)**                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:  **2460** <br> _Creditor # : 125_ <br> _US Dept of Education_ <br> _P.O. Box 530260_ <br> _Atlanta GA 30353_ | X | C | _August 2005_ <br> _Student Loan_ | | | | $ 252.87 |
| Account No:  **4439** <br> _Creditor # : 126_ <br> _US Dept of Education_ <br> _P.O. Box 530260_ <br> _Atlanta GA 30353_ | | C | _August 2005_ <br> _Student Loan_ | | | | $ 988.20 |
| Account No:  **20-6** <br> _Creditor # : 127_ <br> _Western Exterminator Co._ <br> _415 E. Market Street_ <br> _Salinas CA 93901_ | | C | _September 2011_ <br> _Services_ | | | | $ 50.00 |
| Account No:  **3954** <br> _Creditor # : 128_ <br> _Wilson's Plumbing & Heating_ <br> _307 Grand Avenue_ <br> _Pacific Grove CA 93950_ | | C | _September 2011_ <br> _Services_ | | | | $ 271.39 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _21_ of _21_ continuation sheets attached to Schedule of

Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 1,562.46

Total $    $ 130,996.18

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re **Rettinger, Anthony and Virginia Rettinger**          ,          Case No. _____
          Debtor(s)          *AMENDED*          (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| Status: **Married** | RELATIONSHIP(S): | | AGE(S): |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Sales Manager** | **Disability** |
| Name of Employer | **Kerr Concentrates** | |
| How Long Employed | **18 months** | |
| Address of Employer | **2340 Hyacinth Street NE** **Salem OR  97301** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | | SPOUSE | |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | **7,000.00** | $ | **0.00** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **7,000.00** | $ | **0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | **1,000.26** | $ | **0.00** |
| b. Insurance | $ | **0.00** | $ | **0.00** |
| c. Union dues | $ | **0.00** | $ | **0.00** |
| d. Other (Specify): | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **1,000.26** | $ | **0.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **5,999.74** | $ | **0.00** |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ | **2,000.00** | $ | **0.00** |
| 8. Income from real property | $ | **0.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **0.00** | $ | **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ | **0.00** | $ | **0.00** |
| 11. Social security or government assistance (Specify): **Disability** | $ | **0.00** | $ | **1,770.00** |
| 12. Pension or retirement income | $ | **1,857.13** | $ | **0.00** |
| 13. Other monthly income (Specify): **Room Rental in residence** | $ | **2,150.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **6,007.13** | $ | **1,770.00** |
| 15. AVERAGE MONTHLY INCOME    (Add amounts shown on lines 6 and 14) | $ | **12,006.87** | $ | **1,770.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME:  (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $ | **13,776.87** | | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

> **Debtor, Anthony Rettinger, will begin receiving Social Security in December, 2011 in th approximate amount of $2,600.00.  Mr. rettinger also anticipates a gradual increase in his commissions over the next 12 months.**

Case: 11-59922   Doc# 41   Filed: 12/21/11   Entered: 12/21/11 13:36:01   Page 49 of 60

In re _Rettinger, Anthony and Virginia Rettinger_ ,     Case No. _____

             Debtor(s)    AMENDED                         (if known)

# SCHEDULE J-CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22 A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 3,362.00 |
|    a. Are real estate taxes included?    Yes ☒   No ☐ | | |
|    b. Is property insurance included?    Yes ☒   No ☐ | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 500.00 |
|      b. Water and sewer | $ | 150.00 |
|      c. Telephone | $ | 300.00 |
|      d. Other   _Cable and Internet_ | $ | 200.00 |
|      Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 200.00 |
| 4. Food | $ | 500.00 |
| 5. Clothing | $ | 200.00 |
| 6. Laundry and dry cleaning | $ | 50.00 |
| 7. Medical and dental expenses | $ | 600.00 |
| 8. Transportation (not including car payments) | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 100.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|    a. Homeowner's or renter's | $ | 0.00 |
|    b. Life | $ | 0.00 |
|    c. Health | $ | 400.00 |
|    d. Auto | $ | 200.00 |
|    e. Other | $ | 0.00 |
|    Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|    a. Auto | $ | 0.00 |
|    b. Other: _American Express_ | $ | 540.00 |
|    c. Other: _Union Oil and Discover Card_ | $ | 230.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other: _Accounting_ | $ | 500.00 |
|    Other: | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES Total lines 1-17. Report also on Summary of Schedules | $ | 8,432.00 |
|    and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

**None**

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. Average monthly income from Line 16 of Schedule I | $ | 13,776.87 |
| b. Average monthly expenses from Line 18 above | $ | 8,432.00 |
| c. Monthly net income (a. minus b.) | $ | 5,344.87 |

**Current Income Sources – Anthony and Virginia Rettinger**

| | Gross Monthly Income Before Taxes | Net Monthly Income After Taxes | With Loan Modifications Requested Net Monthly Income After Taxes |
|---|---|---|---|
| **Anthony Michael Rettinger** | | | |
| Retirement – J. M. Smucker Company (see checks attached) | $2,154.20 | $1,857.13 | $1,857.13 |
| Current Employer – Kerr Concentrates (see 2 week checks attached) | $5,000.00 | $3,615.12 | $3,615.12 |
| Current Employer - Kerr Concentrates (commission average) | $3,000.00 | $3,000.00 | $3,000.00 |
| Business – Mustang Beginnings (see 2011 P & L's attached) | $733.12 | $733.12 | $733.12 |
| Business – Associated Building Resources (see 2011 P & L's attached) | ($15.85) | ($15.85) | ($15.85) |
| 20 Rental Properties plus our own home ( see Real Estate Sch. Attached) | ($4,054.80) | ($4,054.80) | ($1,935.70) |
| Subtotal | $6,816.67 | $5,134.72 | $7,253.83 |
| **Virginia Lee Rettinger** | | | |
| Disability (Social Security - see Award Letter) | $1,770.00 | $1,770.00 | $1,770.00 |
| Subtotal | $8,586.67 | $6,904.72 | $9,023.83 |
| Less Credit Card payments | | ($207.00) | ($207.00) |
| Less Monthly Expenses | | ($1,540.00) | ($1,540.00) |
| TOTAL | | $5,157.72 | $7,276.83 |

Note: I retired from the J.M.Smucker Company in 2005 after 26 years of employment. I was fully vested in the Smucker retirement program and I will continue to receive the Smucker retirement income for the rest of my life.    Anthony M. Rettinger

Note: In December of this year, 2011, I will begin receiving an additional $2600 per month in Social Security Benefits

# REAL ESTATE SCHEDULE

Anthony Michael Rettinger
Virginia Lee Rettinger

| Description & Location | No. of Bed/Bath | Date Acquired | Holder of the First Mortgage | Loan Number | Present First Mortgage | Monthly Rental Income 1 | Loan Payment Minimum 2 | Cash Flow Interest Only Payment | Principle Being Paid | Cash Flow Min. Pay. 1-(2+3) 4 | Impound Taxes & Insurance | Interest Rate | Loan Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate Owned 100% - Personal Residence with Wachovia Mortgage | | | | | | | | | | | | | |
| 11 Chelo Vista Drive, Monterey, CA. 93940 | 8 Bed 3 Bath | Nov-88 | Wachovia | 46596609 | 694,387 | 2,690 | 3,382 | | 1 | -692 | $991 | 4.75% | Current Loan Mod Received |
| Real Estate Owned 100% - 15 Rental Properties with Wachovia Mortgage | | | | | | | | | | | | | |
| 230 Mar Vista Drive, Monterey, CA. 93940 | 4 Bed 2 Bath | Jun-78 | Wachovia | 27176171 | 817,438 | 2,200 | 3,076 | | 793 | -876 | 228 | 5.37% | 9 months Delinquent |
| 228 Mar Vista Drive, Monterey, CA. 93940 | 3 Bed 2 Bath | May-82 | Wachovia | 47498298 | 813,576 | 2,350 | 3,061 | | 336 | -811 | 277 | 6.08% | 9 months Delinquent |
| 226 Mar Vista Drive, Monterey, CA. 93940 | 3 Bed 1Bath | Jun-85 | Wachovia | 46003241 | 446,571 | 1,950 | 2,339 2,985 | | -457 | -389 | 327 | 7.14% | BK Reaffirmed 5/09 |
| 224 Mar Vista Drive, Monterey, CA. 93940 | 8 Bed 3 Bath | Sep-88 | Wachovia | 46502802 | 691,950 | 3,400 | 3,398 | | 419 | -399 | 441 | 4.73% | 3 months Delinquent |
| 3 Chelo Vista Drive, Monterey, CA. 93940 | 5 Bed 4 Bath | Sep-88 | Wachovia | 42193048 | 678,608 | 3,526 | 3,669 | | 496 | -536 | 478 | 5.37% | 3 months Delinquent |
| 82 Via Del Rey, Monterey, CA. 93940 | 7 Bed 3 Bath | Aug-88 | Wachovia | 47490383 | 759,686 | 4,976 | 4,627 | | 791 | 148 | 876 | 6.08% | 3 month Delinquent |
| 460 Western Drive, Santa Cruz, CA. 95060 | 8 Bed 3 Bath | Dec-88 | Wachovia | 42423103 | 811,408 | 4,600 | 4,327 | | 611 | 773 | 481 | 5.37% | 3 months Delinquent |
| 947 Harcourt, Seaside, CA. 93955 | 2 Bed 1 Bath | Mar-00 | Wachovia | 46589439 | 257,636 | 1,100 | 1,486 1,915 | | -496 | -86 | 489 | 7.20% | 3 months Delinquent |
| 883 Harcourt, Seaside, CA. 93955 | 4 Bed 2 Bath | Mar-00 | Wachovia | 46589181 | 284,886 | 2,000 | 1,794 | | 1 | -206 | 410 | 6.26% | Current Loan Mod Received |
| 969 Harcourt, Seaside, CA. 93955 | 8 Bed 2 Bath | Mar-00 | Wachovia | 46588001 | 378,895 | 2,800 | 2,460 | | 1 | -320 | 540 | 6.26% | Current Loan Mod Received |
| 762 Holly, Salinas, CA. 93905 | 6 Bed 2 Bath | Sep-00 | Wachovia | 24216784 | 206,236 | 1,900 | 1,002 | | 1 | 798 | 201 | 4.71% | Current Loan Mod Received |
| 727 Burke Street, Salinas, CA. 93905 | 2 Bed 1 Bath | Jan-00 | Wachovia | 27176187 | 121,670 | 1,050 | 859 | | 1 | 391 | 140 | 5.22% | Current Loan Mod Received |
| 2031 Santa Rita, Salinas, CA 93901 | 2 Bed 1 Bath | Dec-99 | Wachovia | 42192874 | 347,089 | 1,200 | 1,186 | | 1 | -610 | 216 | 6.07% | Short Sale Completed, $247,000 Loss |
| 203 Soledad Place, Monterey, CA. 93940 | 2 Bed 1 Bath | Jul-99 | Wachovia | 46009379 | 416,689 | 1,850 | 2,351 2,961 | | -601 | 438 | 7.14% | 6 months Delinquent |
| 216 Soledad Place, Monterey, CA. 93940 | 3 Bed 2 Bath | Mar-88 | Wachovia | 45006335 | 446,894 | 2,200 | 2,401 3,046 | | -201 | 366 | 7.14% | 6 months Delinquent |
| SUBTOTAL | | | | | 9,207,819 | 38,600 | 38,822 | | -222 | 5,688 | | | |
| TOTAL - Cash Flow (16 properties) | | | | | 9,902,176 | $38,400 | $39,184 | | -784 | | | | |
| Real Estate Owned 100% - 2 Rental Properties with other Lenders | | | | | | | | | | | | | |
| 29212-14 Alameda Street, Medford, OR 97504 | 4 Bed 2 Bath | Mar-08 | GMAC | 601503840 | 204,297 | 1,371 | 1,682 | $0 | $0 | -311 | 227 | 6.90% | Current |
| 3912-14 Palmyra, Medford, OR 97504 | 8 Bed 2 Bath | Aug-08 | Indymac | 108300149 | 172,600 | 1,326 | 1,390 | | -88 | 197 | 8.00% | Current |
| Real Estate Owned 50% - 4 Rental Properties owned as 50% partnerships | | | | | | | | | | | | | |
| 3269 Abbly, Marina, CA 93933 | 8 Bed 2 Bath | May-07 | BankofAmerica | 144112694 | 457,647 | 4,710 | 3,662 | $400 | -1,098 | 388 | 8.50% | Current |
| Townhome 49 A, Leland Meadows, CA 95314 | 2 Bed 2 Bath | Jan-07 | Bethseda | 280573 | 18,361 | 600 | 268 | | -168 | 67 | | Current |
| Townhome 49 A, Leland Meadows, CA 95314 | 2 Bed 2 Bath | Jun-06 | Chase | 33807462 | 49,513 | 600 | 489 | | -387 | 82 | | Current |
| 980 Hamilton, Seaside CA. 93955 | 8 Bed 3 Bath | | Wachovia | 47146666 | 429,506 | 2,888 | 2,717 | 0 | 151 $ 215.00 | 4.31% | Current |
| Subtotal | | | | | 951,027 | 8,678 | 7,106 | | 876 | | | |
| Adjusted to reflect 50% ownership | | | | | 475,914 | 4,289 | 3,563 | | 438 | | | |
| SUBTOTAL 2 properties with other lenders + 4 partnership properties. | | | | | 852,711 | 6,985 | 6,625 | | 338 | | | |
| CASH FLOW | | | | | 7,754,887 | $45,585 | $45,809 | | -424 | 1,216 | | |
| Less 8% Vacancy and Repair Factor | | | | | | -$3,631 | | | | | | |
| Average Monthly Rental Income | | | | | | $41,754 | $45,809 | | -$4,055 | | | |

Note: Taxes & Insurance are included in Monthly Loan Payments shown above.

# Associated Building Resources
## Profit & Loss
### January 1 through March 31, 2011

| | 1/1/ 11 - 10/26/11 | |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Sales | 61,414.44 | |
| **Total Income** | | $61,414.44 |
| | | |
| **Cost of Goods Sold** | | |
| Materials | 0.00 | |
| **Total COGS** | | $0.00 |
| | | |
| **Gross Profit** | | $61,414.44 |
| **Expense** | | |
| **Insurance** | | |
| Workers' Comp | 826.61 | |
| Other | 720.95 | |
| **Total Insurance** | | $1,547.56 |
| | | |
| **Payroll** | | |
| Wages | 44608.54 | |
| Payroll Taxes | 8018.69 | |
| **Total Payroll** | | $52,627.23 |
| **Repairs & Maintenance** | | |
| **Office Expense** | | |
| **Bank Charges** | | |
| Overdraft Fee | 332.43 | |
| Bank Charges - Other | 33.42 | |
| **Total Bank Charges** | | $365.85 |
| **Automobile Expense** | | |
| Gas & Oil | 0.00 | |
| **Interest Expense** | | |
| Legal | 0.00 | |
| License Fees | 91.08 | |
| Miscellaneous | 0.00 | |
| Cellular Phone | 51.40 | |
| **Total Other Expenses** | | $142.48 |
| **Total Expense** | | $54,683.12 |
| **Net Ordinary Income** | | **$6,731.32** |
| | | |
| **Estimated Taxes** | | $2,019.40 |
| | | |
| **Net Ordinary Income After Taxes** | | **$4,711.92** |

Case: 11-59922    Doc# 41    Filed: 12/21/11    Entered: 12/21/11 13:36:01    Page 53 of 60

# Mustang Beginnings
## Profit & Loss
### January 1 to October 26, 2011

**1/1/11 -10/26/11**

| | | |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| Car Sales | 175,848.00 | |
| **Total Income** | | 175848.00 |
| **Cost of Goods Sold** | | |
| **Subcontract** | | |
| Engine work | 1680.00 | |
| Body work | 6229.19 | |
| **Subcontract - Total** | | 7909.19 |
| **Labor** | | |
| Body work | 2650.00 | |
| Other | 46888.15 | |
| **Labor - Total** | | 49538.15 |
| **Purchases** | | |
| Materials | 22890.09 | |
| Shipping | 1425.79 | |
| **Purchases -Total** | | 24315.88 |
| **Parts** | | |
| Oil | 823.75 | |
| Parts - Other | 6474.42 | |
| **Parts - Total** | | 7298.17 |
| **Storage** | | 39149.50 |
| **Transportation** | | 2800.00 |
| **Total COGS** | | 131010.89 |
| **Gross Profit** | | 44837.11 |
| **Expense** | | |
| **Phone** | | |
| Daniel Cell | 834.72 | |
| Cell Phone - Other | 126.00 | |
| **Total Phone** | | 960.72 |
| **Advertising** | | 8,853.99 |
| **Auto** | | |
| Fuel | | 3,620.70 |
| **Insurance** | | 224.70 |
| **Office** | | |
| Internet | | 0.00 |
| Supplies | | 431.70 |
| **Rent** | | |
| Shop Rent | 2,400.00 | 2,400.00 |
| **Taxes & Licenses** | | |
| DMV Fees | 719.28 | |
| License Fees | 0.00 | |
| Property Tax | 240.81 | |
| **Total Taxes & Licenses** | | 960.09 |
| **Travel & Entertainment** | | 1,213.43 |
| **Utilities** | | |
| Gas & Electric | 3,235.87 | |
| Recycling | 80.00 | |
| Water | 0.00 | |
| Waste | 244.36 | |
| **Total Utilities** | | 3,560.23 |
| **Other Expenses** | | |
| Bookkeeper | | 3,500.00 |
| **Bank Service Charge** | | |
| Wire Fee | 1,021.00 | |
| Check Printing | 103.94 | |
| Monthly fee | 187.00 | |
| Overdraft Fee | 140.00 | |
| **Total Bank Charges** | | 1,451.94 |
| **Total Expense** | | 27,177.50 |
| **Net Ordinary Income** | | **$17,659.61** |
| Estimated Taxes | | 5297.88 |
| **Net Ordinary Income After Taxes** | | **$12,361.73** |

Case: 11-59922    Doc# 41    Filed: 12/21/11    Entered: 12/21/11 13:36:01    Page 54 of 60

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN JOSE DIVISION

In re:**Rettinger, Anthony**
   **aka Anthony Rettinger**
   **aka Anthony M. Rettinger**
   **aka Mike Rettinger**
   **and**
   **Virginia Rettinger**
   **aka Virginia L. Rettinger**
   **aka Virginia Rettinger**

Case No.

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

---

### 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

**Year to date: $72,000.00**     **Employment income from Kerr Concentrates**
  **Last Year: $168,937.00**     **Employment Income from Kerr Concentrates and Sabroso**
**Year before: $164,318.00**     **Employment Income from Sabroso**

---

### 2. Income other than from employment or operation of business

None ☐   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Statement of Affairs - Page 1

| AMOUNT | SOURCE |
|---|---|
| *Year to date: $18,000.00* | *Income from Mustang Beginnings* |
| *$21,500.00* | *Rental income* |
| *$18,571.30* | *Retirement income from JM Smucker Company* |
| *Last Year:* | *Income loss from Mustang Begginings and Associated* |
| *($152,718.00)* | *Building Resources* |
| *($166,448.00)* | *Rental income loss* |
| *$19,042.00* | *Social Security Disability* |
| *Year before: ($64,177.00)* | *Income loss from Mustang Begginings and Associated* |
| *$25,850.00* | *Building Resources* |
| *($63,281.00)* | *Pension Distribution* |
| | *Rental income loss* |
| *$19,040.00* | *Social Security Disability* |

### 3. Payments to creditors

None ☒

Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filingunder chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| *Creditor: See attached*<br>*Address:* | | | |

None ☒

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☒

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Case: 11-59922   Doc# 41   Filed: 12/21/11   Entered: 12/21/11 13:36:01   Page 56 of 60

## 5. Repossessions, foreclosures and returns

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Name: Wachovia Mortgage* *Address: Loan Service* *Customer Support* *P.O. Box 659558* *San Antonio, TX 78265* | *10/01/11* | *Description: 775 Elm Street,* *Salinas, CA* *Value: $85,000.00 (Deed in Lieu* *Foreclosure)* |

## 6. Assignments and receiverships

None ☒ a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☒ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None ☒ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Payee: Michael A. Cisneros* *Address:* *50 W. Lemon Ave.* *Suite 12* | *Date of Payment:* *Payor: Rettinger, Anthony* | *$21,039.00* |

Statement of Affairs - Page 3

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Monrovia, CA 91016*

---

**10. Other transfers**

☐ None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| *Transferee: Estate of Flloyd Jordan Address: c/o Leslie Finnegan, Esq,., Noland, Hammererly, Etienne & Hoff, P.O. Box 2510, Salinas, CA  93902 Relationship: Crditor secured by the real property* | *August 2010* | *Property: 775 Elm Street, Salinas, CA Value: $80,000.00, transfer was a Deed in Lieu of Foreclosure.* |
| *Transferee: Dave Patton Address: 11 Avinante Way, Monterey, CA  93940 Relationship: No relationship* | *December 2010* | *Property: 2031 Santa Rita, Salinas, CA Value: $108,000.00* |

---

☒ None

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

☒ None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**12. Safe deposit boxes**

☒ None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

☒ None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Statement of Affairs - Page 4

### 14. Property held for another person

None
☒

List all property owned by another person that the debtor holds or controls.

### 15. Prior address of debtor

None
☒

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

### 16. Spouses and Former Spouses

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

### 17. Environmental Information

None
☒

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor,
including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

### 18. Nature, location and name of business

None
☐

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

Statement of Affairs - Page 5

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses    in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencment of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| *Mustang Beginnings* | *ID: 0564* | *3299 Abdy, Marina, CA* | *Construction and Classic Car Restoration* | *1/1/90* |
| *Associated Building Resources* | *ID:0564* | *11 Cielo Vista Drive, Monterey, CA 93940* | *Real Estate Construction and Maintenance* | *1981* |

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
☒

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date ~~10/24/~~ 12/81/2011        Signature  */s/ Rettinger, Anthony*
                                    of Debtor

Date ~~10/24/~~ 12/21/2011        Signature  */s/ Virginia Rettinger*
                                    of Joint Debtor
                                    (if any)

Statement of Affairs - Page 6